**Alberto Carlos MARTINEZ–MORENO, Petitioner**

v.

**DEPARTMENT OF HOMELAND SECURITY.**

No. 05–2523.

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit LAR 34.1(a) May 23, 2006.

Decided June 1, 2006.

Alberto Carlos Martinez-Moreno, York, PA, pro se.

Daryl F. Bloom, Office of United States Attorney, Harrisburg, PA, for Appellee.

Before SCIRICA, Chief Judge, BARRY and COWEN, Circuit Judges.

---

OPINION

PER CURIAM

Alberto Carlos Martinez–Moreno, a citizen of the Dominican Republic, petitions for review of an order of the Board of Immigration Appeals (BIA) that affirmed an Immigration Judge's (IJ's) order of removal. For the following reasons, we will deny the petition.[1]

Martinez entered the United States without inspection, but became a permanent resident in 1990. Martinez pleaded guilty in October 1993 to attempted criminal sale of a controlled substance in the third degree, in violation of 110/220.39 of the New York Penal Code. He did not appear for sentencing, but was picked up on a warrant in 1997 and was then sentenced to one year in prison. The former Immigration and Naturalization Service charged him with removability in 1997 as an alien convicted of an aggravated felony and a drug trafficking crime. Martinez applied for a waiver of inadmissibility under former § 212(c) of the Immigration and Nationality Act (INA), which was denied. On an appeal from a decision of an Immigration Judge (IJ), which denied a motion to reopen based on a request for § 212(c) relief, the Board of Immigration Appeals remanded, finding that the IJ had improperly found a seven-year residence requirement for § 212(c) relief. However,

in the meantime, the Government filed additional charges against Martinez, based on a 1999 conviction for criminal possession of a controlled substance in violation of section 220.18 of the New York Penal Code, for which he received a sentence of six years to life. The IJ stated that because of the second conviction, Martinez was ineligible for § 212(c) relief. The BIA affirmed without opinion on April 8, 2004.

Martinez filed a § 2241 habeas petition in November 2004, and subsequently filed a motion for immediate release. The District Court initially granted a stay of removal, but then denied the habeas petition and the motion for release and lifted the stay on April 26, 2005. On May 1, 2005, Martinez filed a motion for stay with this court, which was transferred to the District Court to be considered as a notice of appeal, as previously described.[2]

In his brief, Martinez argues that his constitutional rights were violated when additional charges were filed against him.[3] He argues that when the Government brought additional charges based on his 1999 conviction, it should not have charged him again as being removable on the basis of his 1993 conviction. However, the removal decision on the basis of the 1993 conviction was not yet final. Further, even if Martinez had been finally granted a § 212(c) waiver for his 1993 conviction, it

1. Martinez initiated these proceedings by filing a habeas corpus petition under 28 U.S.C. § 2241 in the United States District Court for the Middle District of Pennsylvania, the judicial district in which he was in custody at the time he filed the petition. Following the District Court's denial of habeas corpus relief, Martinez filed a stay motion that was considered as a timely notice of appeal to this Court. While his appeal was pending, the REAL ID Act of 2005, Pub L. No. 109–13, 119 Stat. 231, took effect on May 11, 2005. In light of the REAL ID Act, we have determined that such pending appeals are converted to petitions for review under 8 U.S.C. § 1252. See Bonhometre v. Gonzales, 414 F.3d 442, 446

(3d Cir.2005). Because the matter is fully briefed and ripe for disposition, we decline to accept the Government's invitation to transfer it to the Second Circuit, the judicial circuit in which the immigration judge completed the proceedings. See id. at 446 n. 5.

2. This Court denied the motion for a stay, and Martinez was removed on June 1, 2005.

3. Oddly, the Government's brief does not address the merits, but argues only that venue is improper, despite our practice of declining to transfer fully-briefed cases in similar situations. Bonhometre, 414 F.3d at 446 n. 5.

would have been to no avail. Because Martinez was also convicted of a crime in 1999, he would need to apply for cancellation of removal pursuant to INA § 240A [8 U.S.C. § 1229b]. However, an alien who has committed an aggravated felony is ineligible for cancellation of removal. His 1993 conviction, which is an aggravated felony, would not be pardoned or expunged by the § 212(c) waiver, and he would thus be ineligible for § 240A relief. *Rodriguez–Munoz v. Gonzales,* 419 F.3d 245 (3d Cir.2005). We will therefore deny the petition.